IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
LUBBOCK DIVISION

_____

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | § | |
| | § | |
| v. | § | No. 5:11-CR-015 |
| | § | |
| KHALID ALI-M ALDAWSARI | § | |

### UNITED STATES OF AMERICA'S EXHIBIT LIST

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| | **TRIAL EVIDENCE NOTEBOOK I** | | |
| | *CBS - 1st Phenol Order* | | |
| 1. | One CD containing CBS recorded call on 2/1/2011 at 1:58:44 PM (EST), between CBS employee Miriam Harris and Con-way Freight employee Jay Gibson | _____ | _____ |
| 2. | Transcript of CBS recorded call on 2/1/2011 between CBS employee Miriam Harris and Con-way Freight employee Jay Gibson re phenol liquid shipment | _____ | _____ |
| 3. | One CD containing CBS recorded calls on 2/1/2011 at 4:51:06 PM (EST), (3 segments) between CBS employee Sheila Snyder and Khalid Aldawsari | _____ | _____ |
| 4. | Transcript CBS recorded calls on 2/1/2011 (3 segments) between CBS employee Sheila Snyder and Khalid Aldawsari | _____ | _____ |
| 5. | One CD containing CBS recorded call on 2/3/2011 at 1:07:52 PM (EST), between CBS employee Debra Wirbelauer and Khalid Aldawsari | _____ | _____ |
| 6. | Transcript of CBS recorded call on 2/3/2011 between CBS employee Debra Wirbelauer and Khalid Aldawsari | _____ | _____ |
| 7. | One CD containing CBS recorded call on 2/4/2011 at 11:23:47AM (EST), between CBS employee Debra Wirbelauer and Khalid Aldawsari | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 8. | <u>Transcript</u> of CBS recorded call on 2/4/2011 between CBS employee Debra Wirbelauer and Khalid Aldawsari | _____ | _____ |
| 9. | One CD containing CBS recorded call on 2/8/2011 at 5:46:06PM (EST), between CBS employee Brad Chiasson and Khalid Aldawsari | _____ | _____ |
| 10. | <u>Transcript</u> of CBS recorded call on 2/8/2011 between CBS employee Brad Chiasson and Khalid Aldawsari | _____ | _____ |
| 11. | One CD containing consensually recorded call on 2/8/2011 at 5:13PM (CST), from Mike Orndorff to Aldawsari | _____ | _____ |
| 12. | <u>Transcript</u> of Consensually recorded call on 2/8/2011 from Mike Orndorff to Aldawsari | _____ | _____ |
| 13. | One CD containing CBS recorded call on 2/10/2011 at 5:18:16PM (EST), between CBS employee Jessica Clayton and Aldawsari | _____ | _____ |
| 14. | <u>Transcript</u> of CBS recorded call on 2/10/2011 between CBS employee Jessica Clayton and Aldawsari | _____ | _____ |
| 15. | One CD containing CBS recorded call on 2/10/2011 at 5:21:03PM (EST), between CBS employee Michele Cash and Aldawsari | _____ | _____ |
| 16. | <u>Transcript</u> of CBS recorded call on 2/10/2011 between CBS employee Michele Cash and Aldawsari | _____ | _____ |
| 17. | One CD containing CBS recorded call on 2/10/2011 at 6:43:52PM (EST), between CBS employees Michele Cash and Laura Bianco and Aldawsari | _____ | _____ |
| 18. | <u>Transcript</u> of CBS recorded call on 2/10/2011 between CBS employees Michele Cash and Laura Bianco and Aldawsari | _____ | _____ |
| 19. | One CD containing CBS recorded call on 2/11/2011 at 3:19:04PM (EST), between CBS employee Brad Chiasson, Aldawsari, unknown person, and Tom Graves | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 20. | <u>Transcript</u> of CBS recorded call on 2/11/2011 between CBS employee Brad Chiasson, Aldawsari, unknown person, and Tom Graves | _____ | _____ |
| 21. | One CD containing CBS recorded call on 2/11/2011 at 3:55:03PM (EST), between CBS employees Becky Stowe, Tom Graves and Aldawsari | _____ | _____ |
| 22. | <u>Transcript</u> of CBS recorded call on 2/11/2011 between CBS employees Becky Stowe, Tom Graves and Aldawsari | _____ | _____ |
| 23. | One CD containing CBS recorded call on 2/15/2011 at 4:02:38PM (EST), between CBS employee Debra Wirbelauer and Aldawsari | _____ | _____ |
| 24. | <u>Transcript</u> of CBS recorded call on 2/15/2011 between CBS employee Debra Wirbelauer and Aldawsari | _____ | _____ |
| 25. | 1/31/2011 Packing list from CBS re phenol purchase | _____ | _____ |
| 26. | 1/31/2011 Invoice from CBS re phenol purchase | _____ | _____ |
| 27. | 1/31/2011 Order Confirmation from CBS re phenol purchase | _____ | _____ |
| 28. | 1/30/2011 Payment information re on-line order | _____ | _____ |

**TRIAL EVIDENCE NOTEBOOK II**

*Department of State*

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 29. | 2008 Non-Immigrant F-1 Student Visa Application - Record from CCD | _____ | _____ |
| 30. | 2008 Non- Immigrant F-1 Student Visa Application - Scanned Documents from CCD | _____ | _____ |
| 31. | 2009 Non-Immigrant F-1 Student Visa Application - Record from CCD | _____ | _____ |
| 32. | 2009 Non- Immigrant F-1 Student Visa Application - Scanned Documents from CCD | _____ | _____ |

*Qualichem*

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 33. | QualiChem Technologies Invoice No. 3856 dtd 12/13/2010, shipped 12/14/2010, for Nitric Acid 70% | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|-----|---------------------|---------|----------|
|     | Concentrated 12 x 2.5 liters | | |
| 34. | E-mail traffic between Aldawsari and Joe Zajac of QualiChem re Nitric Acid Order dated 12/13/2010 | _____ | _____ |
|     | ***Driver Sales Representative -Con-Way Freight*** | | |
| 35. | Delivery Receipt for Nitric Acid received and signed for by Aldawsari on 12/20/2010 | _____ | _____ |
|     | ***Manager, Centre at Overton Park*** | | |
| 36. | Centre at Overton Park Rental Application and Supplemental Rental Application for Non-U.S.-Citizens (1A-2) (DR#6.12) | _____ | _____ |
| 37. | Centre at Overton Park documents relating to Aldawsari's rental of Apartment 2303 (1A-27) (DR#6.13) | _____ | _____ |
| 38. | Centre at Overton Park Notice to Vacate for Non-Delinquency Breach of Lease, Notice of Abandoned Dwelling and Resident Charges/Payments Ledger (1A-28) (DR#6.14) | _____ | _____ |
|     | ***The Centre at Overton Park*** | | |
| 39. | Centre at Overton Park Delivery Receipt Log (DR#6.18) | _____ | _____ |
|     | ***Rule 41 Search of Aldawsari's Apartment - February 23, 2011*** | | |
| 40. | Aerial Photo of Aldawsari's Apartment Complex | _____ | _____ |
| 41. | Photo of Exterior of Aldawsari's Apartment Complex | _____ | _____ |
| 42. | Photo of Aldawsari's Apartment Door | _____ | _____ |
| 43. | Sketch of Aldawsari's Apartment | _____ | _____ |
|     | ***Living Room*** | | |
| 44. | Photo of Living Room | _____ | _____ |
| 45. | Photo of ASUS Netbook with Serial Number | _____ | _____ |
| 46. | ASUS Laptop computer (Physical Exhibit) 29 | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|-----|---------------------|---------|----------|
| 47. | Pay Pal Packing Slip dated 1/18/2011 for ASUS Netbook Computer | _____ | _____ |
| 48. | Photo of Living Room with bookcase | _____ | _____ |
| 49. | Close up photo of second shelf of bookcase depicting Zippo lighter/lighter fluid, Brown Mead Five Star Notebook (26), and Black Mead Deluxe Journal (26) | _____ | _____ |
| 50. | Close up photo of fourth shelf of bookcase depicting Blue Mead 5 Star Notebook(26) (Livingroom) | _____ | _____ |
| 51. | Blue Mead Five Star Notebook (26) (Physical Exhibit) | _____ | _____ |
| 52. | Photo of Lacie Thumb Drive and Kingston 16GB SD Card | _____ | _____ |
| 53. | Lacie thumb drive containing videos "Lessons in the Destruction of the Cross" (23) (Physical Exhibit in Evidence Book) | _____ | _____ |
| 54. | One KR Tools 1269 Auto Loader 6-in-1 Auto-Loading Classic and Precision Screwdriver Set, purchased through amazon.com, purchase price $19.99 (21) (living room) (Physical Exhibit) | _____ | _____ |
| | *Kitchen* | | |
| 55. | Photo of Kitchen Area depicting Oster Blender and cooking pot | _____ | _____ |
| 56. | Close up photo of 4 rolls of aluminum foil (covert search) | _____ | _____ |
| 57. | Photo of inside of refrigerator (covert search) | _____ | _____ |
| 58. | Photo of contents of refrigerator door (covert search) | _____ | _____ |
| 59. | Photo of contents of freezer (covert search) | _____ | _____ |
| 60. | Photo of cabinet containing food products (covert search) | _____ | _____ |
| 61. | One close up photo of kitchen drawer depicting papers including Con-way Consignee Copy of Invoice for Nitric Acid, dated 12/14/2010 | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 62. | Photo of One Con-way Freight Consignee Copy, Invoice Number 576-721574, Consignee: Khalid Aldawsari, 803 University Ave, Lubbock, Tx 79401; Shipper Aqua Phoenix Scientific. 9 Barnhart Dr, Hanover, PA 17331, Description of Articles:  Nitric Acid, shipped on 12/14/10. | _____ | _____ |
| 63. | Original Con-way Freight Consignee Copy, Invoice Number 576-721574, Consignee: Khalid Aldawsari, 803 University Ave, Lubbock, Tx 79401; Shipper Aqua Phoenix Scientific, 9 Barnhart Dr, Hanover, PA 17331, Description of Articles: Nitric Acid, shipped on 12/14/10, seized from kitchen drawer (14) | _____ | _____ |
| 64. | One close up photo of kitchen drawer depicting (1) Weller Marksman  25 watt SP23LK Soldering Iron Kit purchased from amazon.com on December 12, 2010; and (2) 3.2 Million Volt Stun Gun, purchased on Amazon.com on December 12, 2010, and (3) wire kit. | _____ | _____ |
| 65. | Close up photo wiring kit (covert search) | _____ | _____ |
| 66. | Weller Marksman 25 watt SP23LK Soldering Iron Kit purchased from amazon.com on December 12, 2010 (8) (Physical Exhibit) | _____ | _____ |
| 67. | 3.2 Million Volt Gun, purchased on Amazon.com on December 12, 2010 (11) (Physical Exhibit) | _____ | _____ |
| | ***Bedroom*** | | |
| 68. | Photo of Bedroom depicting boxes | _____ | _____ |
| 69. | Photo of Bedroom Depicting Additional Boxes and Baby Scale | _____ | _____ |
| 70. | Close up photo of baby scale | _____ | _____ |
| 71. | Baby Scale (Physical Exhibit) | _____ | _____ |
| 72. | Close up photo of 2 boxes containing Concentrated Nitric Acid with folded paper visible and box containing Christmas Tree Lights Box & disassembled light blue clock | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|-----|---------------------|---------|----------|
| 73. | Close up photo of shipping label on one of the 2 boxes containing Concentrated Nitric Acid, "From: Aqua Phoenix Scientific, 9 Barnhart Drive, Hanover, PA, to Khalid Aldawsari, 803 University Ave., PO3856, Lubbock, TX 79401 | _____ | _____ |
| 74. | Photo of Packing List documenting 12/13/2010 shipment of 2 boxes of 6 x 2.5 liter bottles of Concentrated Nitric Acid, shipped to Khalid Aldawsari, 803 University Ave., Lubbock, TX 79401, from Aqua Phoenix, 9 Barnhart Drive, Hanover, PA 17331, bill to QualiChem Technologies, 3939 Royal Drive, Suite 226, Kennesaw, GA 30144 | _____ | _____ |
| 75. | Original Packing List seized from between the 2 boxes of Concentrated Nitric Acid (10) | _____ | _____ |
| 76. | Photo of the first page of Material Safety Data Sheet | _____ | _____ |
| 77. | Original Material Safety Data Sheet (pages 1-3) seized from between the two boxes of Concentrated Nitric Acid (1) | _____ | _____ |
| 78. | Close up photo of contents of one box depicting 6 x 2.5 liter bottles of Concentrated Nitric Acid and a second box containing concentrated Nitric Acid | _____ | _____ |
| 79. | Close up photo of contents of two boxes containing 6 x 2.5 liter bottles of Concentrated Nitric Acid each (with one bottle removed for laboratory testing) | _____ | _____ |
| 80. | Photo of box depicting (1) one Sinometer Multimeter, Model DT-830B, (2) one open package containing 4 9-Volt Energizer batteries, (3) one open Energizer eight pack containing 4 AAA batteries, (4) one Sterling and Noble analog alarm clock, and (5) GE Constant ON miniature Christmas tree lights | _____ | _____ |
| 81. | One photo depicting all contents of box spread on floor: (1) one Sinometer Multimeter, Model DT-830B, (2) one open package containing 4 9-Volt Energizer batteries, (3) one open Energizer eight pack containing 4 AAA batteries, (4) one Sterling and Noble analog alarm clock, and (5) GE Constant ON miniature | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| | Christmas tree lights removed from packaging, (6) one disassembled Elgin Digital Alarm Clock, (7) Miscellaneous Christmas light sockets, screws, stripped speaker wire, and wire insulation pieces, (8) lamp cord with attached ornamental Christmas tree lights | | |
| 82. | One close up photo depicting lamp cord with attached ornamental Christmas tree light | _____ | _____ |
| 83. | One Sinometer Multimeter, Model DT-830B, purchased through Amazon.com from Nyarai Pfinayi on December 3, 2010, purchase price $5.99 (3) (Physical Exhibit) | _____ | _____ |
| 84. | One open package containing 4 9-Volt Energizer batteries, (3) (Physical Exhibit) | _____ | _____ |
| 85. | One open Energizer eight pack containing 4 AAA batteries (Physical Exhibit) | _____ | _____ |
| 86. | One Sterling and Noble analog alarm clock (3) (Physical Exhibit) | _____ | _____ |
| 87. | GE Constant ON miniature Christmas tree lights removed from packaging, purchased through Amazon.com on December 30, 2010 (3) (Physical Exhibit) | _____ | _____ |
| 88. | One disassembled Elgin Digital Alarm Clock, purchased through Amazon.com purchased from Geroy's Building Center on December 3, 2010, purchase price $8.03 (Physical Exhibit) | _____ | _____ |
| 89. | Disassembled ATE Alarm Clock in FBI Laboratory package (Physical Exhibit) | _____ | _____ |
| 90. | Miscellaneous Christmas light sockets, screws, stripped speaker wire, and wire insulation pieces (In Lab packaging) (Physical Exhibit) | _____ | _____ |
| 91. | Speaker wire with attached ornamental Christmas tree light (4) (Physical Exhibit) | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|-----|---------------------|---------|----------|
| 92. | One photo of contents of bedroom closet depicting, suitcase, (2) six gallon water containers, Aldawsari's passport, and Dudadiesel box containing Sulfuric Acid | _____ | _____ |
| 93. | Two six gallon water containers (Physical Exhibit) | _____ | _____ |
| 94. | Photo of Aldawsari's Kingdom of Saudi Arabia passport photographed in place (Physical Exhibit in Notebook) | _____ | _____ |
| 95. | Aldawsari's Kingdom of Saudi Arabia Passport, ID Card, and ID Photos seized from closet in black suitcase (20) Bedroom closet  (Physical Exhibit in notebooked exhibits) | _____ | _____ |
| 96. | Photo of box with close up of shipping label: "From: DUDA DIESEL LLC, 7055A GREEN BRIER RD, MADISON, AL 35756 (256) 417-4337; TO KHALID ALI M. ALDAWSARI, 2400 GLENNA GOODACRE BOULEVARD, APT # 2303, LUBBOCK, TX 79401, originally containing 12 950 ml bottles of **98% Concentrated Sulfuric Acid** (one bottle sent to Quantico FBI Explosives Unit for Testing), purchased from Lizzy Baxley through amazon.com on December 6, 2010, Bedroom closet (41) | _____ | _____ |
| 97. | One photo of contents of Duda Diesel box which contained 12 950 ml bottles of 98% concentrated Sulfuric Acid (1 bottle removed for FBI Laboratory testing) | _____ | _____ |
| 98. | One close up photo of one 950 ml bottle of 98% Concentrated Sulfuric Acid | _____ | _____ |
| 99. | One silver and blue T-mobile Nokia flip phone, seized from Aldawsari's bedroom closet | _____ | _____ |
| 100. | One gray and black Nokia cell phone with Arabic keyboard seized from Aldawsari's bedroom closet | _____ | _____ |
| 101. | Close up photo of Sharp SPC 830A Quartz Backlight Analog Alarm Clock (covert search) | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|-----|---------------------|---------|----------|
| 102. | One Packing Slip, for Sharp Clock, documenting Billing and Shipping Address Khalid Aldawsari, Glenna Goodacre, ordered December 12, 2010 (42) Order Total $9.99 | _____ | _____ |
| 103. | One Sharp SPC 830A Quartz Backlight Analog Alarm Clock (42) (Physical Exhibit) | _____ | _____ |
| 104. | Close up photo of box and contents:  One PYREX Griffin Low Form 2000 mL beaker | _____ | _____ |
| 105. | Original Packing Slip contained in box documenting shipment of PYREX Beaker on 1/14/2011 from Scientific Equipment of Houston to Aldawsari, billed to Aldawsari | _____ | _____ |
| 106. | One  PYREX Griffin Low Form 2000 mL Beaker Graduated (Physical Exhibit) (32) | _____ | _____ |
| 107. | Packing Slip for Flasks and Stir Rod with shipping label: "SCIENCESHOPUSA.COM, SAN JOSE SCIENTIFIC, 1043 DI GIULIO AVE, SANTA CLARA, CA 95050, SHIP TO: KHALID ALI M. ALDAWSARI, APT # 2303, 2400 GLENNA GOODACRE BOULEVARD, LUBBOCK, TX 79401 | _____ | _____ |
| 108. | One ERLENMEYER NARROW MOUTH - PYREX Flask (Physical Exhibit) (33) | _____ | _____ |
| 109. | One ERLENMEYER NARROW MOUTH -PYREX Flask  (Physical Exhibit) | _____ | _____ |
| 110. | 1 Glass Stir Rod 12" (not notebooked) (33) (Physical Exhibit) | _____ | _____ |
| 111. | One packing slip: Cole-Parmer, 2L Erlenmeyer Flask, SHIP TO: Aldawsari, Glenna Goodacre Address; BILL TO: AMAZON CORP OFFICE, SEATTLE, WA, order date January 17, 2011 | _____ | _____ |
| 112. | 1 FLASK, 2L, ERLENMEYER NARROW MOUTH, HEAVY DUTY RIM (34) (Physical Exhibit) | _____ | _____ |
| 113. | One close up photo of Chemistry Laboratory Equipment Set-All Professional | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 114. | Box containing Chemistry Laboratory Equipment Set-All Professional, containing assorted Laboratory equipment including **scale**, **Bunsen burner, grinder, thermometer, glass stir rod, and droppers**, with Shipping Label: "From: Evelyn Gardner, Best Science Supplies, 30375 Quail Roost Trail, Unit J, Big Pine Key, FL 33043, SHIP TO: Khalid Ali M. Aldawsaria, 2400 GLENNA GOODACRE BLVD., APT 2303, LUBBOCK, TX 79401; and Packing Slip (15) (Physical Exhibit) | _____ | _____ |
| 115. | Original Packing Slip for Chemistry Laboratory Set - All Professional documenting Purchase Date of January 14, 2011, Expected Ship Date of January 19, 2011, Total Price $190.49 | _____ | _____ |
| 116. | One close up photo of box containing Hazmat Suit, Tychm BR Chemical Protective Clothing XL, with shipping label From: "Larry Jones, po box 545, hayden ID 83835, To: Khalid Aldawsari, 2400 Glenna Goodacre Blvd, APT 2303, Lubbock TX 79401-2273 | _____ | _____ |
| 117. | Close up photo of Product Description Label on box: "STYLE BR 980, SIZE XL, CLASS THREE, NFPA, ENSEMPL, (BR 180 COV. + BR780 HOOD) TYCHEM BR, 1 EA | _____ | _____ |
| 118. | Photograph of Hazmat Protection Hood and Suit | _____ | _____ |
| 119. | Hazmat Protective Hood & Suit (17) (Physical Exhibit Not Notebooked) | _____ | _____ |
| 120. | Surgical mask (18) (Physical Exhibit) | _____ | _____ |
| | ***Notebooks*** | | |
| 121. | Scanned copy of Blue Mead Five Star Notebook with translation | _____ | _____ |
| 122. | Black Mead Deluxe Journal (26) (Physical Exhibit) | _____ | _____ |
| 123. | Scanned copy of  Black Mead Deluxe Journal (26) with translation | _____ | _____ |
| 124. | Ampad Steno Book (13) (Kitchen) (Physical Exhibit) | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 125. | Scanned copy of Ampad Steno Book (13) with translation | _____ | _____ |
| 126. | Faux leather Sabic Brown Folder (7) (Shelves (desk) by front entry) (Physical Exhibit) | _____ | _____ |
| 127. | Scanned copy of Faux Leather Sabic Brown Folder (7) with translation | _____ | _____ |
| 128. | Tan Steno Book (26) (Living room) (Physical Exhibit) | _____ | _____ |
| 129. | Scanned copy of Tan Steno Book (26) with translation | _____ | _____ |
| 130. | Arabic Notepad (36) (Bedroom closet) (Physical Exhibit) | _____ | _____ |
| 131. | Scanned copy of Arabic Notepad (36) with translation | _____ | _____ |
| 132. | Brown Mead Journal (26) (Living room) (Physical Exhibit) | _____ | _____ |
| 133. | Scanned copy of Brown Mead Journal (26) with translation | _____ | _____ |
| | ***Abandoned Property*** | | |
| 134. | Radio Shack Speaker Wire (Physical Exhibit) | _____ | _____ |
| 135. | Strainer (Physical Exhibit) | _____ | _____ |
| 136. | Two burner camp stove (Physical Exhibit) | _____ | _____ |
| 137. | 2 cylinders of propane (Physical Exhibit) | _____ | _____ |
| 138. | Cooking pot (Physical Exhibit) | _____ | _____ |
| 139. | Two Pairs of Nickel Plated Double Lock Handcuffs (Physical Exhibit) | _____ | _____ |
| 140. | Filters (Physical Exhibit) | _____ | _____ |
| 141. | One black Nokia cellular phone with Arabic keyboard | _____ | _____ |
| | ***Vehicle Search*** | | |
| 142. | Studio 6 - Dallas Northwest #6035, 2395 Stemmons Trail, Dallas, Texas, Room Receipt for 04/05/2010 | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 143. | Vehicle purchase and title records for 2006 Hyundai Sonata vehicle purchased in Oklahoma City 09/19/2009, for $1,500.00 down payment, total purchase price $7,000.00 | _____ | _____ |

### TRIAL NOTEBOOK III

#### *AT&T, Suddenlink, Google, TTU, South Plains College, Microsoft Subscriber Records, AMA TechTel, Bank of America and Amazon Records*

#### *AT&T*

| | | | |
|---|---|---|---|
| 144. | AT&T Subscriber Info and tolls for Aldawsari, telephone number (972) 989-5785 from 7/1/2010 through 2/18/2011 **with BRC** (DR#22.5) | _____ | _____ |

#### *Suddenlink*

| | | | |
|---|---|---|---|
| 145. | Suddenlink (neustar) Subscriber Info for Account Holder The Centre at Overton Park- Office, static IP address 208.180.252.5, and Khalid Aldawsari, 2400 Glenna Goodacre Blvd., Apt 2303, dynamic IP address 75.111.159.173 **with BRC** | _____ | _____ |

#### *Google*

| | | | |
|---|---|---|---|
| 146. | Google Subscriber Info for Username worldfm99, e-mail address worldfm9-9@hotmail.com,(unconfirmed), sign up date 1/6/2007 (Internal Ref. No. 63115-140461) **with BRC** | _____ | _____ |
| 147. | Google Subscriber Info for Username overtime 00, e-mail address k.aldawsari@gmail.com (confirmed), sign up date 2/11/2007 (Internal Ref. No. 63115-140461) **with BRC** | _____ | _____ |
| 148. | Google Subscriber Info for YouTube Account overtime00, sign up date 2/11/2007, with session time stamps for recent logins & IP addresses (Internal Ref. No. 63115-128467) **with BRC** | _____ | _____ |
| 149. | One CD containing overtime00 YouTube video favorites - redacted to 32 relevant videos (Internal Ref. No. 63115-140461) **with BRC** | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 150. | Google (Blogspot) Subscriber Info for URL http://fromfaraway90.blogspot.com, Username k.aldawsari@gmail.com, Display Name Khalid, Email k.aldawsari@gmail.com, Date Created 12/16/2008 (Internal Ref. No. 63115-162030) **with BRC** | _____ | _____ |
| 151. | Google Subscriber Info for UsernameAbuZidan00, e-mail address abu.zidan00@gmail.com  (confirmed), sign up date 4/20/2010 (Internal Ref. No. 63115-140461) **with BRC** | _____ | _____ |
| 152. | One CD containing abuzidan00 YouTube video favorites - 32 videos (Internal Reference No. 63115-147787) **with BRC** | _____ | _____ |

### *TTU Records*

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 153. | TTU educational and scholastic records **with BRC** | _____ | _____ |
| 154. | TTU Telecommunication subscriber records for account holder k.aldawsari@ttu.edu **with BRC** | _____ | _____ |

### *South Plains College*

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 155. | South Plains College educational and scholastic records **with BRC** | _____ | _____ |

### *Microsoft Subscriber Records*

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 156. | Microsoft Subscriber Records for f.k.n800@hotmail.com and IP log | _____ | _____ |
| 157. | Microsoft Subscriber Records for abu-zidan00@live.com and IP log | _____ | _____ |

### *AMA TechTel*

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 158. | AMA TechTel Subscriber information  associated with IP Address 65.182.91.133 | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| | ***Bank of America*** | | |
| 159. | Return for Grand Jury Subpoena Lub-11-0070, Bank of America, containing (a) (CampusEdge Checking Acct #8807 statements from 9-23-2008 to 2-24-2011,) along with (Regular Savings Acct #6982 statements from 11-26-2008 to 3-29-2010, including checks, deposit slips, and deposited items; and (b) Regular Savings Acct #6414 statements from 3-3-2010 to 11-22-2010 with checks, deposit slips and  deposited items **with BRC** dated 3/24/2011 | _____ | _____ |
| 160. | Signature cards for CampusEdge Checking Acct #8807, Regular Savings Acct #6982, Regular Savings Acct #6414 **with BRC** dated 3/30/2011 | _____ | _____ |
| 161. | Return for Grand Jury Subpoena Lub-11-0109, Bank of America, containing extra copy of signature card for CampusEdge Checking Acct #8807 and statements from 12-30-2010 to 2-24-2011, including one check of the same **with BRC** dated 3/10/2011 | _____ | _____ |
| | ***Amazon Records*** | | |
| 162. | Return for Grand Jury Subpoena Lub-11-0050, Amazon.com containing Account Information, IP Addresses and purchases **with BRC** | _____ | _____ |
| | ***Summary*** | | |
| 163. | Summary Schedules of BOA and Amazon.com Chemical & Equipment Purchases from September 23, 2008 until February 24, 2011 | _____ | _____ |
| 164. | Summary Schedule of BOA Daily Activity for the Period from February 1, 2011 to February 24, 2011 | _____ | _____ |
| | ***Hallway Video Surveillance*** | | |
| 165. | One Seagate Barracuda 250 GB hard drive, Serial Number 9VMV9FHH, containing video of the outside of Aldawsari's apartment hallway, from February 13, through February 23, 2011 (DR#19, January 27, 2012) (Physical Exhibit) | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 166. | Reserved | _____ | _____ |
| 167. | Reserved | _____ | _____ |

***Livingroom Video Surveillance***

| | | | |
|---|---|---|---|
| 168. | One Western Digital 2.0 TB Cache WD20EARS hard drive, Serial Number WMAZA4422786, containing video of Aldawsari's Livingroom from 2/17/2011 through 2/23/2011 (DR#6.8, July 18, 2011) (Physical Exhibit) | _____ | _____ |

**TRIAL NOTEBOOK IV**

| | | | |
|---|---|---|---|
| 169. | Translated Index of Contents of LaCie Thumb Drive Videos | _____ | _____ |
| 170. | CD containing video "Lessons in the Destruction of the Cross," The Practical Lesson in the Preparation of **Picric Acid,** ----b----k----r-----e----k-----ts-----albra [323767] | _____ | _____ |
| 171. | **Translation:** Background Supplications and chanting to videos in the "Lessons in the Destruction of the Cross" series | _____ | _____ |
| 172. | **Translation:** CD containing "Lessons in the Destruction of the Cross," The Practical Lesson in the Preparation of **Picric Acid,** ----b----k----r-----e----k-----ts-----albra | _____ | _____ |
| 173. | CD containing video "Lessons in the Destruction of the Cross," First Practical Lesson: Preparation of **Acetone Peroxide,** a—s—t—o----n—ts—albra [323759] | _____ | _____ |
| 174. | **Translation:** CD containing "Lessons in the Destruction of the Cross," First Practical Lesson: Preparation of Acetone Peroxide, a—s—t—o----n—ts—albra | _____ | _____ |
| 175. | CD containing video "Lessons in the Destruction of the Cross," Lesson 1: Rigging a **Cellphone** for **Remote Detonation**, Intro (English) [323677] | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|-----|---------------------|---------|----------|
| 176. | CD containing video "Lessons in the Destruction of the Cross," Lesson 2: **Remote Detonation**, Jawal-2.3gp (English) [323854] | _____ | _____ |
| 177. | CD containing video "Lessons in the Destruction of the Cross," Theoretical Lesson in the Construction of a **Detonator**, <br> ----s----a----k----ts----albra 1 [323819] | _____ | _____ |
| 178. | **Translation**: CD containing "Lessons in the Destruction of the Cross," Theoretical Lesson in the Construction of a Detonator, <br> ----s----a----k----ts----albra 1 [323819] | _____ | _____ |
| 179. | CD containing video "Lessons in the Destruction of the Cross," Theoretical Lesson in the Construction of a **Detonator continuation**, <br> ----s----a----k----ts----albra 2 [323820] | _____ | _____ |
| 180. | **Translation**: CD containing "Lessons in the Destruction of the Cross," Theoretical Lesson in the Construction of a Detonator continuation, <br> ----s----a----k----ts----albra 2 [323820] | _____ | _____ |
| 181. | CD containing video "Lessons in the Destruction of the Cross," Practical Lesson in the Preparation of **Non-Sensitive Materials**, Part 1 (Lesson 9) <br> ----ademt-alhsasea1—albra | _____ | _____ |
| 182. | **Translation**: CD containing "Lessons in the Destruction of the Cross," Practical Lesson in the Preparation of Non-sensitive Materials, Part 1 (Lesson 9) ----ademt-alhsasea1—albra | _____ | _____ |
| 183. | CD containing video "Lessons in the Destruction of the Cross," Practical Lesson in the Preparation of Non-sensitive Materials, Part 2 (Lesson 9) ----ademt-alhsasea2—albra | _____ | _____ |
| 184. | **Translation**: CD containing "Lessons in the Destruction of the Cross," Practical Lesson in the Preparation of Non-sensitive Materials, Part 2 (Lesson 9) ----ademt-alhsasea2—albra | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 185. | CD containing video "Lessons in the Destruction of the Cross," Practical Lesson in the Preparation of **Ammonium Nitrate**, —a—m—o—n—e—m—ts—albra [323757] | _____ | _____ |
| 186. | **Translation**:  CD containing "Lessons in the Destruction of the Cross," Practical Lesson in the Preparation of Ammonium Nitrate, —a—m—o—n—e—m—ts—albra [323757] | _____ | _____ |

### *Thumbnail Printouts of YouTube Favorites*

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 187. | Printout of Thumbnail Screen of abuzidan00 32 YouTube Favorites Translated from Arabic to English | _____ | _____ |
| 188. | Printout of Thumbnail Screen of overtime00 32 YouTube Favorites (pertinent videos from original overtime00 107 YouTube Favorites) | _____ | _____ |

### <u>TRIAL EVIDENCE NOTEBOOK V</u>

### *Emails*

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 189. | Email Summary Exhibit | _____ | _____ |
| 190. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated June 27, 2010 12:55 AM, re Manufacture of Guided Bombs in Arabic | _____ | _____ |
| 191. | **Translation:** Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated June 27, 2010 12:55 AM, re Manufacture of Guided Bombs | _____ | _____ |
| 192. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated June 27, 2010 1:04 AM, re Making Bombs in Arabic | _____ | _____ |
| 193. | **Translation:** Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated June 27, 2010 1:04 AM, re Making Bombs | _____ | _____ |
| 194. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated July 03, 2010 1:15 AM, re How to Build a Homemade bomb in Arabic | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|-----|--------------------|---------|----------|
| 195. | **Translation:** Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated July 03, 2010 1:15 AM, re How to Build a Homemade Bomb | _____ | _____ |
| 196. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated July 03, 2010 1:10 AM, re Making an Incendiary Bomb in Arabic | _____ | _____ |
| 197. | **Translation:** Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated July 03, 2010 1:10 AM, re Making an Incendiary Bomb | _____ | _____ |
| 198. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated July 03, 2010 1:16 AM, re How to Make Incendiary Bombs in Arabic | _____ | _____ |
| 199. | **Translation:** Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated July 03, 2010 1:16 AM, re How to Make Incendiary bombs | _____ | _____ |
| 200. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated September 21, 2010 10:10 PM, re Abu Ghraib in Arabic | _____ | _____ |
| 201. | **Translation:** Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated September 21, 2010 10:10 PM, re Abu Ghraib | _____ | _____ |
| 202. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated September 21, 2010 10:48 PM, re Targets | _____ | _____ |
| 203. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated October 7, 2010 3:19 AM, Subject: EXPLO1, re Tovex article from Wikipedia | _____ | _____ |
| 204. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated October 7, 2010 3:26 AM, Subject: EXPLO, re Explosive Material Article from Wikipedia | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 205. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated October 7, 2010 3:34 AM, Subject: EXPLO2, re ANFO Article from Wikipedia | _____ | _____ |
| 206. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated October 7, 2010 3:36 AM, Subject: EXPLO3, re Ammonium Nitrate Article from Wikipedia | _____ | _____ |
| 207. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated October 7, 2010 3:39 AM, Subject: EXPLO4, re Improvised Explosive Device Article from Wikipedia | _____ | _____ |
| 208. | Email from f.k.n800@hotmail.com, to trisha694@hotmail.com, dated Oct 13, 2010 8:21 AM, re This is overtime00 | _____ | _____ |
| 209. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated October 19, 2010 5:13 AM, Subject: EXPLO5 IMPORTANT, re Nitrocellulose Article from Wikipedia | _____ | _____ |
| 210. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated October 19, 2010 5:20 AM, Subject: EXPLO6, re Nitro Urea Explosive in Arabic | _____ | _____ |
| 211 | **Translation:** Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated October 19, 2010 5:20 AM, Subject: re EXPLO6 - Nitro Urea Explosive | _____ | _____ |
| 212. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated October 19, 2010 6:11 AM, Subject: EXPLO7, re Nitroglycerin Article from Wikipedia | _____ | _____ |
| 213. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated October 19, 2010 7:02 PM, Subject: EXPLO ADDRESSES | _____ | _____ |
| 214. | Email from f.k.n800@hotmail.com, to doyouknew@hotmail.com, dated Oct 19, 2010 9:01 PM, Subject: Help in Arabic | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 215. | **Translation:** Email from f.k.n800@hotmail.com, to doyouknew@hotmail.com, dated Oct 19, 2010 9:01 PM, Subject: Help | _____ | _____ |
| 216. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated October 25, 2010 6:42 AM, Subject: Nice Targets | _____ | _____ |
| 217. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated October 25, 2010 7:18 AM, Subject: Nice Targets 01 | _____ | _____ |
| 218. | Email from worldfm99@yahoo.com, to worldfm99@yahoo.com, dated October 29, 2010 2:10 AM, Subject: Birth Certificate | _____ | _____ |
| 219. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated November 09, 2010 5:59 PM, Subject: NYC Street Cameras | _____ | _____ |
| 220. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated November 28, 2010 6:58 PM, Subject: SAEK2 - Manufacturing an Explosive Charge in Arabic | _____ | _____ |
| 221. | **Translation:** Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated November 28, 2010 6:58 PM, Subject: SAEK2 - Manufacturing an Explosive Charge | _____ | _____ |
| 222. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated November 28, 2010 7:00 PM, Subject: SAEK1 - Attaching Detonator to the Mobile Phone in Arabic | _____ | _____ |
| 223. | **Translation:** Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated November 28, 2010 7:00 PM, Subject: SAEK1 - Attaching Detonator to the Mobile Phone | _____ | _____ |
| 224. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated November 29, 2010 7:22 PM, re What Household Chemicals Can Make Someone Unconscious in Arabic | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 225. | **Translation:** Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated November 29, 2010 7:22 PM, re What Household Chemicals Can Make Someone Unconscious | _____ | _____ |
| 226. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated December 01, 2010 6:56 AM, Subject:  Mobile Homes | _____ | _____ |
| 227. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated December 02, 2010 2:30 AM, Subject: Clock in Arabic | _____ | _____ |
| 228. | **Translation:** Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated December 02, 2010 2:30 AM, Subject: Clock | _____ | _____ |
| 229. | Email from auto-confirm@amazon.com, to Al-Dawsari, K, (k.al-dawsari@ttu.edu), dated December 03, 2010 11:52 AM, Subject: Your Order with Amazon.com, re Amazon Order for Alarm Clock, Screwdriver, and Battery Tester | _____ | _____ |
| 230. | Email from auto-confirm@amazon.com, to Al-Dawsari, K, (k.al-dawsari@ttu.edu), dated December 05, 2010 3:20 AM, Subject: Your Order with Amazon.com, re Amazon Order for Christmas Lights | _____ | _____ |
| 231. | Email from auto-confirm@amazon.com, to Al-Dawsari, K, (k.al-dawsari@ttu.edu), dated December 07, 2010 12:49 AM, Subject: Your Order with Amazon.com, re Amazon Order for Sulfuric Acid | _____ | _____ |
| 232. | Email from amazon.com, to Al-Dawsari, K, dated December 07, 2010 9:44 AM, Re: Amazon Order for 3 Gallons of Sulfuric Acid | _____ | _____ |
| 233. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated December 08, 2010 2:33 AM, Subject: saed important - re Sticky IED in Arabic | _____ | _____ |
| 234. | **Translation:** Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated December 08, 2010 2:33 AM, Subject:  saed important - re Sticky IED | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 235. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated December 08, 2010 2:48 AM, Subject: Saek Good - Converting a Cell Phone into a Remote Detonator in Arabic | _____ | _____ |
| 236. | **Translation:** Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated December 08, 2010 2:48 AM, Subject: Saek Good - re Converting a Cell Phone into a Remote Detonator | _____ | _____ |
| 237. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated December 08, 2010 3:38 AM, Subject: Timed Detonator Very Very Important in Arabic | _____ | _____ |
| 238. | **Translation:** Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated December 08, 2010 3:38 AM, Subject: Timed Detonator Very Very Important | _____ | _____ |
| 239. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated December 08, 2010 11:09 PM, Subject: HNO3 (Nitric Acid) | _____ | _____ |
| 240. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated December 09, 2010 6:09 AM, Subject: KNO3 (Potassium Nitrate) | _____ | _____ |
| 241. | Email from auto-confirm@amazon.com, to Al-Dawsari, K, (k.al-dawsari@ttu.edu), dated December 09, 2010 11:56 PM, Subject: Your Order with Amazon.com, re Amazon Order for 16 GB Lacie Flash Drive | _____ | _____ |
| 242. | Email from auto-confirm@amazon.com, to Al-Dawsari, K, (k.al-dawsari@ttu.edu), dated December 11, 2010 1:14 AM, Subject: Your Order with Amazon.com, re Amazon Order for Baby Scale | _____ | _____ |
| 243. | Email from auto-confirm@amazon.com, to Al-Dawsari, K, (k.al-dawsari@ttu.edu), dated December 12, 2010 12:46 AM, Subject: Your Order with Amazon.com, re Amazon Order for Soldering Iron | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|-----|---------------------|---------|----------|
| 244. | Email from auto-confirm@amazon.com, to Al-Dawsari, K, (k.al-dawsari@ttu.edu), dated December 12, 2010 4:25 AM, Subject: Your Order with Amazon.com, re Amazon Order for 3.2 Million Volt Stun Gun | _____ | _____ |
| 245. | Email from auto-communication@amazon.com, to Al-Dawsari, K, (k.al-dawsari@ttu.edu), dated December 12, 2010 5:47 AM, Subject: Your email to lizzybaxley | _____ | _____ |
| 246. | Email from auto-confirm@amazon.com, to Al-Dawsari, K, (k.al-dawsari@ttu.edu), dated December 12, 2010 6:15 AM, Subject: Your Order with Amazon.com, re Amazon Order for Analog Alarm Clock | _____ | _____ |
| 247. | Email from 0d7k5rnmqs2yrx8@marketplace.amazon.com, to Al-Dawsari, K, (k.al-dawsari@ttu.edu), dated December 12, 2010 1:06 PM, Subject: RE: Shipping inquiry from Amazon Customer khalid aldawsari | _____ | _____ |
| 248. | Email from jzajac@qualichemtech.com, to Al-Dawsari, K, (k.al-dawsari@ttu.edu), dated December 13, 2010 12:49 AM, Subject: www.BoilerandCoolingWater.com Order Confirmation | _____ | _____ |
| 249. | Email from Al-Dawsari, K, to Al-Dawsari, K, (k.al-dawsari@ttu.edu), dated December 13, 2010 12:51 AM, Subject: HNO3 order (Nitric Acid) | _____ | _____ |
| 250. | Email from jzajac@qualichemtech.com, to Al-Dawsari, K, (k.al-dawsari@ttu.edu), dated December 13, 2010 8:53 AM, Subject: re Order number 3856 received: NEED ADDRESS UPDATED IN ORDER TO SHIP | _____ | _____ |
| 251. | Email from Al-Dawsari, K, (k.al-dawsari@ttu.edu), to jzajac@qualichemtech.com, dated December 15, 2010 4:49 AM, Subject: re Order number 3856 received: NEED ADDRESS UPDATED IN ORDER TO SHIP, re Order for Nitric Acid Update Shipping Address | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 252. | Email from jzajac@qualichemtech.com, to Al-Dawsari, K, (k.al-dawsari@ttu.edu), dated December 15, 2010 7:46 AM, Subject: re Order number 3856 received: NEED ADDRESS UPDATED IN ORDER TO SHIP, re Order for Nitric Acid Update Shipping Address | _____ | _____ |
| 253. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated December 16, 2010 5:12 AM,  Subject: Dallas Festivals | _____ | _____ |
| 254. | Email from Al-Dawsari, K, (k.al-dawsari@ttu.edu), to jzajac@qualichemtech.com, dated December 15, 2010 9:37 AM, Subject: Order number 3856 received: re Order for Nitric Acid Update Shipping Address | _____ | _____ |
| 255. | Email from Al-Dawsari, K, (k.al-dawsari@ttu.edu), to jzajac@qualichemtech.com, dated December 16, 2010 9:51 AM, Subject: RE: Order number 3856 received: re Order for Nitric Acid Update Shipping Address | _____ | _____ |
| 256. | Email from jzajac@qualichemtech.com, to Al-Dawsari, K, (k.al-dawsari@ttu.edu), dated December 17, 2010 10:56 AM, Subject: Tracking Info | _____ | _____ |
| 257. | Email from auto-confirm@amazon.com, to K.Aldawsari@gmail.com, dated January 14, 2011 7:23 PM, re Amazon order for lab set, beaker, and flasks | _____ | _____ |
| 258. | Email from k.aldawsari@gmail.com, to k.aldawsari@gmail.com, dated January 20, 2011 1:25 AM, Subject: LAB CLOTHES | _____ | _____ |
| 259. | Email from service@paypal.com, to k.aldawsari@gmail.com, dated January 22, 2011 12:14 AM, re Purchase of Hazmat suit | _____ | _____ |
| 260. | Email from ebay@ebay.com, to k.aldawsari@gmail.com, dated January 22, 2011 12:39 AM, re Gas Mask Bid on eBay | _____ | _____ |
| 261. | Email from ended@ebay.com, to k.aldawsari@gmail.com, dated January 24, 2011 10:34 AM, re Gas Mask Listing Removed from eBay | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|-----|---------------------|---------|----------|
| 262. | Email from orders@carolina.com, to k.aldawsari@gmail.com, dated January 30, 2011 9:22 PM,  Subject: Order confirmation from Carolina Biological Supply Company | _____ | _____ |
| 263. | Email from k.aldawsari@gmail.com, to k.aldawsari@gmail.com, dated January 30, 2011 9:24 PM,  Subject: Phenol Order | _____ | _____ |
| 264. | Email from Brandi.Lawson@carolina.com, to k.aldawsari@gmail.com, dated January 31, 2011 9:13 AM, re Carolina Web Order Update | _____ | _____ |
| 265. | Email from order.confirmation@carolina.com, to k.aldawsari@gmail.com, dated January 31, 2011 5:34 PM,  Subject: Shipment Confirmation | _____ | _____ |
| 266. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated February 05, 2011 8:55 PM,  Subject: Tyrant's House | _____ | _____ |
| 267. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated February 11, 2011 1:02 AM,  Subject: P.A. - re Picric Acid | _____ | _____ |
| 268. | Email from k.aldawsari@gmail.com, to k.aldawsari@gmail.com, dated February 11, 2011 1:30 AM, re C6H60 (Phenol) | _____ | _____ |
| 269. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated February 12, 2011 4:28 AM,  Subject: P.A. from Asprn - re Plastique Explosive from Aspirin | _____ | _____ |
| 270. | Email from abu.zidan00@live.com, to abu.zidan00@live.com, dated February 12, 2011 4:41 AM,  Subject: RDX - How to Make Plastic Explosives | _____ | _____ |
| 271. | Email from k.aldawsari@gmail.com, to k.aldawsari@gmail.com, dated February 16, 2011 1:53 AM,  Subject: RDX | _____ | _____ |
| 272. | Email from k.aldawsari@gmail.com, to k.aldawsari@gmail.com, dated February 16, 2011 2:03 AM,  Subject: Re: ASTRO | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|-----|---------------------|---------|----------|
| 273. | Email from k.aldawsari@gmail.com, to k.aldawsari@gmail.com, dated February 18, 2011 11:11 PM,  Subject: KNO3 (Potassium Nitrate) | _____ | _____ |
| 274. | Email from sales@coleparmer.com, to k.aldawsari@gmail.com, dated February 23, 2011 12:42 AM, re Cole-Parmer order Confirmation of Phenol 99% | _____ | _____ |
| 275. | Reserved | _____ | _____ |

**TRIAL EVIDENCE NOTEBOOK VI**

***Microphone Overhears***

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|-----|---------------------|---------|----------|
| 276. | 2/16/2011 LRMIC467 Unknown Male giving instruction re C4 and RDX | _____ | _____ |
| 277. | **English Translation** 2/16/2011 LRMIC467 Unknown Male giving instruction re C4 and RDX | _____ | _____ |
| 278. | 2/16/2011 KitMIC424 Unknown Male giving instruction re detonators | _____ | _____ |
| 279. | **English Translation** 2/16/2011 KitMIC424 Unknown Male giving instruction re detonators | _____ | _____ |
| 280. | 2/16/2011 LRMIC469 (ident toKitMIC424) Unknown Male giving instruction re detonators | _____ | _____ |
| 281. | **English Translation** 2/16/2011 LRMIC469 (ident to KitMIC424) Unknown Male giving instruction re detonators | _____ | _____ |
| 282. | 2/18/2011 LRMIC1094 Aldawsari speaking English – NYC, 9/11, They Deserve Terrorist Attacks | _____ | _____ |
| 283. | **Transcript** 2/18/2011 LRMIC1094 Aldawsari speaking English - NYC, 9/11, They Deserve Terrorist Attacks | _____ | _____ |
| 284. | 2/22/2011 KitMIC1795 Aldawsari Soliloquy | _____ | _____ |
| 285. | **Transcript** 2/22/2011 KitMIC1795 Aldawsari Soliloquy | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 286. | 2/23/2011 LRMIC4402 Aldawsari speaking Arabic re 2nd on-line order for phenol | _____ | _____ |
| 287. | **English Translation** 2/23/2011 LRMIC4402 Aldawsari speaking Arabic re 2nd on-line order for phenol | _____ | _____ |
| 288. | 2/23/2011 LRMIC4410 Aldawsari speaking Arabic re practicing responses to potential questions | _____ | _____ |
| 289. | **English Translation** 2/23/2011 LRMIC4410 Aldawsari speaking Arabic re practicing responses to potential questions | _____ | _____ |
| 290. | 2/23/2011 LRMIC4431 Aldawsari practicing in English to make call to Fedex re phenol shipment | _____ | _____ |
| 291. | **Transcript** 2/23/2011 LRMIC4431 Aldawsari practicing in English to make call to Fedex re phenol shipment | _____ | _____ |
| 292. | 2/23/2011 LRMIC4462 Aldawsari prayer for martyrdom | _____ | _____ |
| 293. | **English Translation** 2/23/2011 LRMIC4462 Aldawsari prayer for martyrdom | _____ | _____ |

**TRIAL EVIDENCE NOTEBOOK VII**

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 294. | Google Search History - Original Return Format (with Octal) | _____ | _____ |
| 295. | Back pack (goggles) (Physical Exhibit) | _____ | _____ |
| 296. | Samsung cell phone seized incident to arrest (Physical Exhibit) | _____ | _____ |
| 297. | Wallet, containing  Texas Drivers License No. 29041571, 3114 4th Street, Apt. 306, Lubbock, TX; Texas Tech ID, Lucy Dennis Center at Overton Park Business Card, BOA Visa debit card (6956); SABIC Medical ID cards, SABIC Student Benefit Plan card; 2 SABIC Academic Advisor cards (Physical Exhibit) | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|-----|---------------------|---------|----------|
| 298. | Aldawsari's quotes from Black Mead Deluxe Journal (26) | _____ | _____ |
| 299. | Aldawsari's quotes from Ampad Steno Book (13) | _____ | _____ |
| 300. | Aldawsari's quotes from Sabic Brown Folder (7) | _____ | _____ |
| 301. | Aldawsari's quotes from Tan Steno Book (26) | _____ | _____ |
| 302. | Aldawsari's quotes from Arabic Notebook (36) | _____ | _____ |
| 303. | Summary Exhibit incorporating Aldawsari's quotes from Blue Mead Five Star Notebook (26), emails, videos, evidence photographs and Google queries | _____ | _____ |
| 304. | Summary Flow Chart: Purchase of Sulfuric Acid: Journal Entry, Google Queries, E-mails, Invoice & Search Warrant Photographs | _____ | _____ |
| 305. | Summary Flow Chart: Nitric Acid: Journal Entries, Google Queries, E-mails, Qualichem Invoice, Phone Calls, Con-Way Delivery Receipt, & Search Warrant Photographs | _____ | _____ |
| 306. | Summary Flow Chart: Steps Leading to CBS Purchase of Phenol: Google Queries, Journal Entries, Preparation of Picric Acid contained on LaCie Thumbdrive | _____ | _____ |
| 307. | Summary Flow Chart: Steps Involved in Purchase of Phenol from CBS: Preparation of Picric Acid Video on LaCie Thumbdrive, Google Query, CBS Invoice, E-mails, Fed Ex Delivery, Phone Calls, and Journal Entry | _____ | _____ |
| 308. | Summary Flow Chart: Steps Involved in Purchase of Phenol from Cole-Parmer: Google Queries, E-mail, Preparation of Picric Acid Video on LaCie Thumbdrive, Cole-Parmer Invoice, Microphone Overhears, Journal Entry | _____ | _____ |
| 309. | Aldawsari's Quotes From Brown Mead Journal (26) | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 310. | Photograph of Yellow Gloves Under Kitchen Sink (covert search) | _____ | _____ |

**TRIAL EVIDENCE NOTEBOOK VIII**

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 311. | Morris Report Disc 1 (Physical Exhibit) | _____ | _____ |
| 312. | Morris Report Disc 2 (Physical Exhibit) | _____ | _____ |
| 313. | CD containing Summary PowerPoint of Michael Morris' forensic examination | _____ | _____ |
| 314. | Printed version of Summary PowerPoint of Michael Morris' forensic examination | _____ | _____ |
| 315. | Translation of video 1Jw2oKLHkrs from abuzidan00 You Tube favorites | _____ | _____ |
| 316. | Translation of video ZY2uCpvbB3u from abuzidan00 You Tube favorites | _____ | _____ |
| 317. | Reserved | _____ | _____ |

**TRIAL EVIDENCE NOTEBOOK IX**

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 318. | One CD containing clip from Seven  Years Crusade video, with English subtitles, As- Sahab Media (6:43 to 7:03.wmv -20 seconds) 2Zi9s8KrfRY.flv | _____ | _____ |
| 319. | One CD containing clip from Seven Years Crusade video with English subtitles, As-Sahab (8:13 to 8:41 - 28 seconds) 2Zi9s8KrfRY.flv | _____ | _____ |
| 320. | One CD containing clip from Al-Zahar Lions Den, An Interview with Shaykh Ayman al-Zawahiri with English subtitles (00:00 to 2:27.wmv - 2 minutes 28 seconds) 7_kIG3rePK8.flv | _____ | _____ |
| 321. | One CD containing **first** clip from AQAP Anwar Al-Awlaki Interview (Praises Nidel Hassan) 5:31 to 8:48.wmv- 3 minutes 17 seconds) 98h4oO5nK4E.flv | _____ | _____ |
| 322. | **Translation**: Containing **first** clip from AQAP Anwar al-Awlaki Interview (Praises Nadal Hassan), Al-Malahem Media, 5:31 to 8:48.wmv- 3 minutes 17 seconds)  98h4oO5nK4E.flv | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|-----|--------------------|---------|----------|
| 323. | One CD containing **second** clip from AQAP Anwar al-Awlaki Interview (Praises Umar Farouk Abdulmutallah, the "Underwear Bomber), Al-Malahem Media, 4:43 to 6:14.wmv- 1 minute 31 seconds) FUzXeMe641E.flv | _____ | _____ |
| 324. | **Translation**: Second clip from AQAP Anwar al-Awlaki Interview, Al-Malahem Media, 4:43 to 6:14.wmv- 1 minute 31 seconds)  FUzXeMe641E.flv | _____ | _____ |
| 325. | One CD containing **third** clip from AQAP Anwar al-Awlaki Interview (Praises Nidal Hassan and calls upon all Muslims to follow in his footsteps and wage Jihad by speech or by action), Al-Malahem Media, 7:35 to 8:54.wmv- 1 minute 19 seconds) HJ1ophR7Bs0.flv | _____ | _____ |
| 326. | **Translation**: Containing **third** clip from AQAP Anwar al-Awlaki Interview (Praises Nidal Hassan and calls upon all Muslims to follow in his footsteps and wage Jihad by speech or by action), Al-Malahem Media, 7:35 t0 8:54.wmv- 1 minute 19 seconds) HJ1ophR7Bs0.flv | _____ | _____ |
| 327. | One CD containing **fourth** clip from AQAP Anwar al-Awlaki Interview (Americans intentionally target women and children - justification for "Underwear Bomber" attack), Al-Malahem Media, 1 minute 13 seconds) _rk81yqqBHc.flv.wmv | _____ | _____ |
| 328. | **Translation**: **Fourth** clip from AQAP Anwar al-Awlaki Interview (Americans intentionally target women and children - justification for "Underwear Bomber" attack), Al-Malahem Media, 1 minute 13 seconds) _rk81yqqBHc.flv.wmv | _____ | _____ |
| 329. | One CD containing Iraq Sniper Mashup Video, combination of Ansar al-Sunnah Army, AQ in Iraq and al-Rashedeen Army with English song in background, (96 on the 107 overtime00 YouTube video Favorites), 2:14 to 5:00.wmv - 2 minutes 46 seconds Y6jjeg4j90M.flv | _____ | _____ |
| 330. | One CD containing TIP Preparation for Jihad, Bombing, Islam Awazi Media, 6:49 to 8:34.wmv - 1 minute 47 seconds) 8F9VJ1ANGss.flv | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|-----|---------------------|---------|----------|
| 331. | **Translation** of chant in background of TIP Preparation of Jihad Video 8F9VJ1ANGss.flv | _____ | _____ |
| 332. | **Translation** of Arabic Captions of TIP Preparation of Jihad Video 8F9VJ1ANGss.flv | _____ | _____ |
| 333. | One CD containing clip of Ayman Zawahiri, As-Sahab Media, Lament of Two Dead Leaders of Islamic State of Iraq, Abu Omar al-Baghdadi and Abu Hamza al-Muhajir (originally contained on abuzidan00 32 YouTube Favorites) -BkKuQ8rNKo.flv | _____ | _____ |
| 334. | **Translation** of CD containing clip of Ayman Zawahiri, As-Sahab Media, Lament of Two Dead Leaders of Islamic State of Iraq, Abu Omar al-Baghdadi and Abu Hamza al-Muhajir (originally contained on abuzidan00 32 YouTube Favorites) (46 seconds) -BkKuQ8rNKo.flv | _____ | _____ |
| 335. | Reserved | _____ | _____ |
| 336. | Reserved | _____ | _____ |

**TRIAL EVIDENCE NOTEBOOK X**

*Cole-Parmer 2nd Phenol Order*

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|-----|---------------------|---------|----------|
| 337. | 1/17/2011 Invoice information from Cole-Parmer re Erlenmeyer Flask | _____ | _____ |
| 338. | 2/24/2011 Order information from Cole-Parmer re phenol | _____ | _____ |
| 339. | 2/23/2011 Cole-Parmer email canceling phenol order | _____ | _____ |

**TRIAL EVIDENCE NOTEBOOK XI**

*EXPLOSIVE UNIT EXHIBITS*

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|-----|---------------------|---------|----------|
| 340. | Closeup photograph of 2.5 liter Nitric Acid bottle seized from Aldawsari's apartment forwarded to FBI Laboratory for testing | _____ | _____ |
| 341. | Closeup photograph of label of 2.5 liter Nitric Acid bottle seized from Aldawsari's apartment forwarded to FBI Laboratory for testing | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 342. | Closeup photograph of 950 ml Concentrated Sulfuric bottle forwarded to FBI Laboratory for testing | _____ | _____ |
| 343. | Closeup of back side of 950 ml Concentrated Sulfuric Acid bottle forwarded to FBI Laboratory for testing | _____ | _____ |
| | ***4 Photographs Captured from Theoretical Lesson in the Construction of a Detonator, ----s----a----k----ts----albra1[323819]*** | | |
| 344. | Photograph of Instructor and Drawing of 3 Layers of Detonator | _____ | _____ |
| 345. | Photograph of Drawing with Light Bulb Filament Shown | _____ | _____ |
| 346. | Photograph of Improvised Detonator with Picric Acid as Base Charge | _____ | _____ |
| 347. | Photograph of Ornamental Christmas Tree Light Bulb and Incandescent Bulb | _____ | _____ |
| | ***3 Photographs Captured from Theoretical Lesson in the Construction of a Detonator, continuation ----s----a----k----ts----albra2[323820]*** | | |
| 348. | Photograph of two Ornamental Christmas Tree Light Bulbs | _____ | _____ |
| 349. | Photograph of Yellow Ornamental Christmas Tree Light Bulb | _____ | _____ |
| 350. | Photograph of 9 Volt Battery Powering Ornamental Christmas Tree Light Bulb | _____ | _____ |
| | ***6 Photographs of Light Bulb Globes Broken After Heat and Water Applied*** | | |
| 351. | Photograph of Bunsen Burner heating Incandescent Light Bulb | _____ | _____ |
| 352. | Photograph of Incandescent Light Bulb being Immersed in Water | _____ | _____ |
| 353. | Photograph of Incandescent Light Bulb with Glass Removed | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 354. | Photograph of Bunsen Burner Heating Yellow Ornamental Christmas Tree Light Bulb | _____ | _____ |
| 355. | Photograph of Ornamental Christmas Tree Light Bulb being Immersed in Water | _____ | _____ |
| 356. | Photograph of Yellow Ornamental Christmas Tree Light Bulb with Glass Broken | _____ | _____ |

***3 Photographs Demonstrating Continuity of the filament***

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 357. | Photograph of Multimeter | _____ | _____ |
| 358. | Use of Multimeter to Check Filament Continuity | _____ | _____ |
| 359. | Closeup of Photograph of Multimeter Settings | _____ | _____ |

***3 Photographs of Bulbs being Inserted into Detonator Tubes and Taped into Place***

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 360. | Photograph of Ornamental Christmas Tree Light Bulb being Inserted into Detonator Tube | _____ | _____ |
| 361. | Photograph of Incandescent Bulb being Inserted into Syringe | _____ | _____ |
| 362. | Photograph of Ornamental Christmas Tree Light Being Taped in Place | _____ | _____ |

***Aldawsari Evidence***

***3 Photographs of Christmas Tree Lights Seized from Aldawsari***

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 363. | Photograph of Disassembled Ornamental Christmas Tree Light Bulbs, Wires and Wire Coatings, Seized from Aldawsari's apartment | _____ | _____ |
| 364. | Ornamental Christmas Tree Light Box With Strand Exposed Seized from Aldawsari's apartment | _____ | _____ |
| 365. | Speaker Wire Attached to Ornamental Christmas Tree Bulb seized from Aldawsari's apartment | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| | ***2 Photographs Depicting Side by Side Comparison of Multimeter in Video and Multimeter Seized from Aldawsari's Apartment*** | | |
| 366. | Photograph of Multimeter Seized from Aldawsari's apartment | _____ | _____ |
| 367. | Photograph of Multimeter Depicted in Video | _____ | _____ |
| | ***8 Photographs from Lesson 1: Rigging a Cellphone for Remote Detonation [323677] and Lesson 2: Rigging a Cellphone for Remote Detonation Continuation* Demonstrating How to Make a Remote Detonator Using Cellphone and Light Bulb** | | |
| 368. | Intro.wmv_QDL6_ Trial Exhibit Cut (from LaCie Thumb Drive) | _____ | _____ |
| 369. | Jawal-2.3jp_QDL6_ Trial Exhibit Cut (from LaCie Thumb Drive) | _____ | _____ |
| 370 | Photograph of Nokia Cellphone | _____ | _____ |
| 371. | Photograph of Disassembled Nokia Cellphone | _____ | _____ |
| 372. | Second Photograph of Disassembled Nokia Cellphone | _____ | _____ |
| 373. | Third Photograph of Disassembled Nokia Cellphone | _____ | _____ |
| 374. | Photograph of Multimeter Continuity Check of Incandescent Bulb | _____ | _____ |
| 375. | Photograph of Lighted Bulb | _____ | _____ |
| 376. | Photograph Depicting Hooking up Ornamental Christmas Tree Light Bulb to Cellphone | _____ | _____ |
| 377. | Photograph Depicting Cellphone Powering Blue Ornamental Christmas Tree Light Bulb | _____ | _____ |
| | ***8 Photographs of Eight Items Purchased and Possessed by Aldawsari to be Used in Construction of Remote Detonators with Cellphone and Alarm Clocks*** | | |
| 378. | Photograph of Aldawsari's Screwdrivers (Cellphone and Alarm Clock construction) | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|-----|---------------------|---------|----------|
| 379. | Photograph of Aldawsari's Soldering Iron (Cellphone construction) | _____ | _____ |
| 380. | Photograph of Sterling and Noble brand Alarm Clock, packaging and amazon.com paperwork | _____ | _____ |
| 381. | Photograph of Elgin brand Alarm Clock, partially dissembled | _____ | _____ |
| 382. | Photograph of Elgin brand Alarm Clock, dissembled depicting wiring | _____ | _____ |
| 383. | Photograph of Sharp brand Alarm Clock and Instructions | _____ | _____ |
| 384. | Photograph of front of ATE brand Alarm Clock with battery, screws and hands removed | _____ | _____ |
| 385. | Photograph of back of ATE brand Alarm Clock dissembled | _____ | _____ |

***1 Photograph of 9-Volt Battery Powering Ornamental Christmas Tree Light Bulb from Theoretical Lesson in the Construction of a Detonator Continuation, ----s----a----k----ts----albra 2 [323820]***

| 386. | Photograph of 9-Volt Battery Powering Ornamental Christmas Tree Light Bulb | _____ | _____ |

***7 Pound Picric Acid WMD Explosive Demonstration***

| 387. | FBI video evidencing explosive force and result of 7 lb picric acid detonation (58 seconds) | _____ | _____ |
| 388. | Reserved | | |
| 389. | Photo of Pontiac Grand Am used in 7 lbs explosive demonstration pre-explosion | _____ | _____ |
| 390. | Photo of 7 lbs of picric acid on scale | _____ | _____ |
| 391. | Photo of back pack containing 7 lbs of picric acid placed in back seat of Pontiac | _____ | _____ |
| 392. | Photo of post-explosion passenger side of Pontiac demonstrating destructive effect of 7 lb explosion | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|-----|---------------------|---------|----------|
| 393. | Photo of post-explosion driver side of Pontiac demonstrating destructive effect of 7 lb explosion | _____ | _____ |
| 394. | Photo of post-explosion driver side of Pontiac demonstrating distance of large piece of vehicle propelled by the 7 lb blast | _____ | _____ |

### *15 Pound Picric Acid WMD Explosive Demonstration*

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|-----|---------------------|---------|----------|
| 395. | FBI video evidencing explosive force and result of 15 lb picric acid detonation (50 seconds) | _____ | _____ |
| 396. | Photo of Nissan Maxima used in 15 pound explosive demonstration pre-explosion | _____ | _____ |
| 397. | Photo of 15 lbs of picric acid on scale | _____ | _____ |
| 398. | Photo of back pack containing 15 lbs of picric acid placed in back seat of Nissan Maxima | _____ | _____ |
| 399. | Photo of post-explosion front end of Nissan Maxima demonstrating destructive effect of 15 lb explosion | _____ | _____ |
| 400. | Photo of post-explosion rear of Nissan Maxima demonstrating destructive effect of 15 lb explosion | _____ | _____ |
| 401. | Photo of post-explosion Nissan Maxima demonstrating large piece of vehicle propelled by the 15 lb blast | _____ | _____ |

### <u>TRIAL EVIDENCE NOTEBOOK XII</u>

### *Computer Forensics Expert, Texas Tech University*

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|-----|---------------------|---------|----------|
| 402. | Copy of http://fromfaraway90.blogspot.com blog containing entries from December 16, 2008 to February 16, 2011 | _____ | _____ |
| 403. | Translation of 4 Arabic entries in the blog | _____ | _____ |
| 404. | Printout of Traffic & Parking Record and Notice of Overdue Citation | _____ | _____ |
| 405. | Printout of TLETS/TCIC/NCIC Motor Vehicle Database Record | _____ | _____ |
| 406. | Photo of Entrance to Centre at Overton Park Parking Garage | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 407. | Photo of Aldawsari's 2006 Hyundai Sonata | _____ | _____ |
| 408. | Photo of Vehicle VIN number | _____ | _____ |
| 409. | Photo of License Plate | _____ | _____ |
| 410. | One CD containing Summary PowerPoint of Blog and correlation of Aldawsari's vehicle purchase, bank records, affiliation with Sabic, Nashville, Lubbock TTU, use of ASUS notebook computer to make blog entry on February 16, 2011, Google subscriber records, and journal entries | _____ | _____ |
| 411. | TTU Telecommunications eRaider Web Service (eRWS) logs documenting successful logins for Khalid Aldawsari, username: kaldawsa, **with BRC** | _____ | _____ |
| 412. | One CD containing Summary PowerPoint Temporal Analysis of Aldawsari's Emails and Internet Activity | _____ | _____ |
| 413. | Google Search History - Spreadsheet Format (Including Conversion of Octal-Escaped UTF8 to Original Arabic with FBI Translations) | _____ | _____ |
| 414. | Summary PowerPoint of Google Search History - Octal re: Arabic Conversion | _____ | _____ |
| 415. | Summary PowerPoint on Operational Security including use of fake identification and identities of deceased persons and Targets: New York, Dallas (Bush, Nightclubs, Cottonbowl), Dams, Reservoirs and Nuclear Power Plants, Abu Ghraib soldiers correlated by Google Search History and Aldawsari seized journals | _____ | _____ |
| 416. | Reserved | _____ | _____ |
| 417. | CD containing February 18, 2011 Covert Audio Living room microphone statement concerning New York and 9/11 with Embedded Transcription | _____ | _____ |
| 418. | CD containing February 22, 2011 Covert Audio Kitchen Microphone - Soliloquy with Embedded Transcription | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 419. | CD containing February 23, 2011 Covert Audio and Video Living room Microphone and Camera - practicing Cole-Parmer and disinfectants with Embedded Transcription | _____ | _____ |
| 420. | CD containing February 23, 2011 Covert Audio and Video Living room Microphone and Camera with embedded Arabic to English Translation of morning prayer "Oh God, provide us martyrdom for your path and the killing for your path and grant aspiration" with Embedded Transcription | _____ | _____ |
| 421. | Office of the Secretary of State Certificate of Fact for the name Disinfectants Ltd., dated April 09, 2012 | _____ | _____ |
| 422. | Office of the Secretary of State Certificate of Fact for the name Disinfectant's Ltd., dated April 09, 2012 | _____ | _____ |
| 423. | Summary Flow Chart regarding laboratory scale purchase, email, Google queries, video and evidence photographs | _____ | _____ |
| 424. | Summary Flow Chart regarding "Detonator Good" email, Google queries, and evidence photographs | _____ | _____ |
| 425. | Studio 6 - Dallas Northwest #6035, 2395 Stemmons Trail, Dallas, Texas, Room Receipt for 04/05/2010 **with BRC** | _____ | _____ |
| 426. | One box containing Nitric Acid from Aqua Phoenix Scientific, 9 Barnhart Drive, Hanover, PA, to Khalid Aldawsari, 803 University Ave., PO3856, Lubbock, TX 79401 (Physical Exhibit) | _____ | _____ |
| 427. | One box containing Nitric Acid from Aqua Phoenix Scientific, 9 Barnhart Drive, Hanover, PA, to Khalid Aldawsari, 803 University Ave., PO3856, Lubbock, TX 79401 (Physical Exhibit) | _____ | _____ |
| 428. | One box containing concentrated Sulfuric Acid from DUDA DIESEL LLC, 7055A GREEN BRIER RD, MADISON, AL 35756 (256) 417-4337; TO KHALID ALI M. ALDAWSARI, 2400 GLENNA GOODACRE BOULEVARD, APT # 2303, LUBBOCK, TX 79401 (Physical Exhibit) | _____ | _____ |

| NO. | EXHIBIT DESCRIPTION | OFFERED | ADMITTED |
|---|---|---|---|
| 429. | Steno paper containing Studio 6 and Cotton Bowl addresses found in Aldawsari's abandoned property | _____ | _____ |

Respectfully submitted,

SARAH R. SALDAÑA
United States Attorney

s/ Jeffrey R. Haag
JEFFREY R. HAAG
Assistant U.S. Attorney
Texas Bar No. 24027064
1205 Texas Avenue, Suite 700
Lubbock, Texas 79401
Telephone:  806.472.7351
Facsimile:   806.472.7394
Email: jeffrey.haag@usdoj.gov

## CERTIFICATE OF SERVICE

I hereby certify that on the  15th  day of  June , 2012, I electronically filed the foregoing document with the clerk of court for the U.S. District Court, Northern District of Texas, using the electronic case filing system of the court.  The electronic case filing system sent a "Notice of Electronic Filing" to the following attorneys of record who have consented in writing to accept this Notice as service of this document by electronic means:  Dan Cogdell and Paul Doyle.

s/ Jeffrey R. Haag
JEFFREY R. HAAG
Assistant United States Attorney